**John H. THOMPSON; Melanie Salyers Thompson, Petitioners-Appellants,**

v.

**COMMISSIONER OF INTERNAL REVENUE, Respondent-Appellee.**

**No. 16-72537**

United States Court of Appeals, Ninth Circuit.

Submitted August 9, 2017 *

Filed August 14, 2017

John H. Thompson, Pro Se

Melanie Salyers Thompson, Pro Se

Janet A. Bradley, Esquire, Attorney, Teresa Ellen McLaughlin, Attorney, DOJ—U.S. Department of Justice, Tax Division/Appellate Section, Washington, DC, William J. Wilkins, Chief Counsel, Internal Revenue Service, Washington, DC, for Respondent-Appellee

Before: SCHROEDER, TASHIMA, and M. SMITH, Circuit Judges.

MEMORANDUM **

John H. Thompson and Melanie Salyers Thompson appeal pro se from the Tax Court's decision, following a bench trial, upholding the Commissioner of Internal Revenue's determination of deficiencies. We have jurisdiction under 26 U.S.C. § 7482(a)(1). We review de novo the Tax

---

suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Court's legal conclusions and for clear error its factual determinations. *Kelley v. Comm'r*, 45 F.3d 348, 350 (9th Cir. 1995). We affirm.

The Tax Court properly concluded that appellants did not meet their burden of proving they were entitled to a foreign earned income exclusion. *See* 26 U.S.C. § 911(d)(1) (definition of "qualified individual"); *id.* § 911(d)(4) (requirements for waiver of period of stay in a foreign country). Contrary to appellants' contentions, any prior allowance of the exclusion or failure to provide a clear explanation as to any change in position regarding the exclusion does not provide a basis for relief. *See Dixon v. United States*, 381 U.S. 68, 72-73, 85 S.Ct. 1301, 14 L.Ed.2d 223 (1965) ("[T]he Commissioner is empowered retroactively to correct mistakes of law in the application of the tax laws to particular transactions ... even where a taxpayer may have relied to his detriment on the Commissioner's mistake.").

The Tax Court did not abuse its discretion by denying appellants' motion for reconsideration and motion to vacate because the motions provided no basis to conclude that the Tax Court's prior decisions were in error. *See Thomas v. Lewis*, 945 F.2d 1119, 1123 (9th Cir. 1991) (standard of review for motion to vacate); *Parkinson v. Comm'r*, 647 F.2d 875, 876 (9th Cir. 1981) (standard of review for motion for reconsideration).

To the extent appellants challenge the denial of the motion to dismiss, we reject the challenge as meritless.

**AFFIRMED.**